Benny **WATSON**, Plaintiff–Appellee,

v.

Nick **CONGEMI**, Etc., et al., Defendants,

David Stromeyer, Deputy, Defendant–Appellant.

No. 04–30082.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Sept. 30, 2004.

**392**

Benny Watson, Kenner, LA, pro se.

Gerald Joseph Nielsen, John Dennis Carter, Nielsen Law Firm, Metairie, LA, for Defendant–Appellant.

Before JONES, BARKSDALE and PRADO, Circuit Judges.

PER CURIAM: *

Kenner, Louisiana, Police Officer David Stromeyer appeals the denial of his motion for summary judgment dismissal of a 42 U.S.C. § 1983 complaint on grounds of qualified immunity. Plaintiff Benny Watson alleged that Officer Stromeyer used excessive force in handcuffing Watson following his arrest for stealing a beer from a convenience store and that he wrongfully sprayed Watson with mace while Watson was incarcerated in a police station holding cell.

Officer Stromeyer argues that the magistrate judge** misapplied the burden of proof in evaluating his claims of qualified immunity; that both excessive force claims are barred under the doctrine of *Heck v. Humphrey****; and that he did not violate Watson's constitutional rights. He argues in the alternative that his conduct was objectively reasonable under the circumstances.

We find no error in the magistrate judge's analysis of Officer Stromeyer's claims of qualified immunity. Watson's excessive force claims are not barred under *Heck* because a resolution of the claims in Watson's favor would not necessarily implicate the validity of any of his criminal convictions. *Heck*, 512 U.S. at 486–87 fn. 6–7. Our review of the undisputed material facts leads us to conclude that Watson has defeated summary judgment based on qualified immunity by alleging the violation of a constitutional right and because the undisputed material facts do not show that Officer Stromeyer's conduct was objectively reasonable. *Spann v. Rainey*, 987 F.2d 1110, 1115 (5th Cir.1993); *Gutierrez v. City of San Antonio*, 139 F.3d 441, 447 (5th Cir.1998). The magistrate judge did not err in denying Officer Stromeyer's motion to dismiss based on qualified immunity.

AFFIRMED.

---

* Pursuant to 5TH CIRCUIT RULE 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIRCUIT RULE 47.5.4.

** The parties consented to proceed before a magistrate judge pursuant to 28 U.S.C. § 636(c).

*** 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994).